**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Eric John MARCH, Defendant–Appellant.**

**No. 15–30211**

United States Court of Appeals, Ninth Circuit.

Submitted July 26, 2016 \*

Filed August 02, 2016

Helen J. Brunner, Esquire, Assistant U.S. Attorney, Erin Becker, DOJ–Office of the U.S. Attorney, Richard Edward Cohen, Assistant U.S. Attorney, Seattle, WA, for Plaintiff–Appellee

Russell Victor Leonard, Esquire, Assistant Federal Public Defender, Seattle, WA, for Defendant–Appellant

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

**MEMORANDUM \*\***

Eric John March appeals from the district court's judgment and challenges his guilty-plea conviction and 240–month sentence for distribution of child pornography, in violation of 18 U.S.C. § 2252(a)(2) and

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(b)(1). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

March contends that his guilty plea was not knowing, voluntary, and intelligent, because the district court failed to advise him adequately of the mandatory minimum he faced as required by Federal Rule of Criminal Procedure 11. Because March failed to raise this issue below, we review for plain error, *United States v. Carter*, 795 F.3d 947, 950–51 (9th Cir.2015), and find none. The record reveals that the district court correctly advised March of the applicable mandatory minimum he faced if, as the government argued, he was found to have a qualifying conviction under section 2252(b)(1). Further, March has failed to show that any error affected his substantial rights. *See United States v. Myers*, 804 F.3d 1246, 1257 (9th Cir. 2015) ("[A] defendant who seeks reversal of his conviction after a guilty plea, on the ground that the district court committed plain error under Rule 11, must show a reasonable probability that, but for the error, he would not have entered the plea." (internal quotation marks omitted) (alteration in original)).

March next contends that his sentence is substantively unreasonable because the district court failed to account for alleged sentencing disparities. The district court did not abuse its discretion. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The below-Guidelines sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances, including the nature of the offense and the fact that March was on probation for a prior conviction for molest-

ing his children. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**